

EOD   SEP 19 2001



IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

*F I L E D*
*UNITED STATES BANKRUPTCY COURT*
*NORTHERN DISTRICT OF ILLINOIS*
*SEP 1 8 2001*
*KENNETH S. GARDNER, CLERK*
*BY_____*
*DEPUTY CLERK*

In Re:

marchFIRST, INC., et al.,

Debtors.

) Case No: 01 B 24742
)
) Chapter 7
)
) Jointly Administered
)
) Hon. John D. Schwartz

### DELAWARE TRUSTEE'S CONSOLIDATED FINAL REPORT AND ACCOUNT OF THE ADMINISTRATION OF THE JOINTLY ADMINISTERED ESTATES AND FINAL APPLICATION FOR COMPENSATION

Michael B. Joseph, Former Interim Chapter 7 Trustee (the "Delaware Trustee") for the bankruptcy estate of marchFIRST, INC. ("marchFIRST") and its subsidiaries, whose Chapter 7 cases are being jointly administered with marchFIRST Chapter 7 case (collectively, the "Debtors'), submits this Final Report and Account of the Administration of the estates, and request for final compensation as follows:

1. On April 12, 2001 (the "petition date") the Debtors filed voluntary petitions for relief under Chapter 11 of Title 11 United States Code in the United States Bankruptcy Court for the District of Delaware.

2. On April 26, 2001 the Debtors requested their cases to be converted to a case under Chapter 7 and the Delaware Court entered an Order converting the cases that same day.

3. On April 26, 2001 the United States Trustee appointed your undersigned Trustee as Interim Chapter 7 Trustee (the "Delaware Trustee").

*183*

4. Your Delaware Trustee qualified as Trustee of these cases pursuant to Section 322 of the Bankruptcy Code, and pursuant to Section 701 of the Bankruptcy Code, and served as Trustee until July 10, 2001 when the Delaware Court approved the transfer of venue of the cases to the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division.

5. On July 16, 2001 the United States Trustee appointed Andrew J. Maxwell as Successor Interim Chapter 7 Trustee in each of the cases.

6. The undersigned certifies that all of the money of the estates administered by the Delaware Trustee were maintained in Trustee accounts with Chase Manhattan Bank, and certain Debtor and Debtor-in-Possession bank accounts. A complete accounting is set forth in "Exhibit A & B" attached. The Delaware Trustee forthwith distributed the Trustee Chapter 7 accounts with Chase Manhattan Bank to the Successor Interim Trustee on July 23, 2001. A small balance remains which will be turned over to the Successor Trustee upon the final closing of the accounts.

| | |
|---|---|
| Receipts: | $34,968,384.24 |
| Gross Estate Proceeds | |
| (See Exhibit A- Cash Receipts and Disbursements Record and Bankruptcy 6004 Report(s) of Sale) | |
| | |
| Disbursements: (Transfer to Successor Trustee) | $24,098,234.25> |
| (See Exhibit A-Cash Receipts and Disbursements Record and Bankruptcy 6004 Report(s) of Sale) | 7,005,676.91> Transfer to 313,051.90> successor Trustee 3,264.06> |
| | $31,420,227.12 |
| | 3,548,157.12 |
| Balance: | |
| Net Estate Proceeds: | $ 3,398,157.12 > net disbursements |

7. At the time of the transfer, the Delaware Trustee's Bond was cancelled. A refund of premium will be issued by the Surety Company and sent to Andrew Maxwell, Esquire, the Successor Trustee.

## CERTIFICATION

I, **Michael B. Joseph, Esquire,** the undersigned Trustee, hereby certify, under penalty of perjury, that:

(i) the above Trustee's Final Report and Account and the attached Application for Compensation are true and correct;

(ii) no agreement or understanding exists between the undersigned and any other person for a division of compensation; and

(iii) the undersigned has not entered into any agreement, express or implied, with another party in interest in the above captioned proceeding for the purpose of fixing fees or other compensation to be paid to the undersigned for services rendered in connection therewith, from the assets of the estate in excess of the compensation allowed by law.

Dated: September 13, 2001

_____
Trustee

Trustee Name:    Michael B. Joseph, Esquire

Trustee Address:    824 Market Street, Suite 904
Wilmington, Delaware 19899-1351
302-575-1555

## APPLICATION FOR TRUSTEE'S COMPENSATION AND EXPENSES

1. Applicant was appointed Interim Trustee of these bankruptcy estates on April 26, 2001.

2. Applicant has performed all duties of the Trustee as prescribed by Section 704 of the Bankruptcy Code.

3. Applicant requests compensation in the amount of **$ 73,920.00** for such services performed in accordance with Section 704 of the Bankruptcy Code, and which is within the maximum allowable commission set forth in paragraph 6 below, and which is based upon actual services rendered in accordance with the Delaware Trustee's usual hourly rate. An itemized statement is set forth as "Exhibit C" and attached hereto.

4. Applicant certifies that the amount requested is not in excess of the limitations prescribed by Section 326 of the Bankruptcy Code and are in accordance with the itemized statement of services set forth below.

5. Applicant requests reimbursement in the amount of **3,002.20** for actual and necessary expenses incurred during the administration of this bankruptcy estate.

6. COMPUTATION OF AND REQUEST FOR COMPENSATION BY DELAWARE TRUSTEE:

Total disbursements to parties in interest, excluding disbursements to the debtor, and the Successor Trustee, are at least $3,398,157.00. Pursuant to Section 326 of the Bankruptcy Code, compensation is computed as follows:

Percentages Used for Cases Filed On or After 10/01/94:

| | | | | |
|---|---|---|---|---|
| 25% on 1st | $5,000.00 | = | $ | 1,250.00 |
| 10% on balance over | $5,000.00 | = | $ | 4,500.00 |
| up to $50,000.00 | | | | |
| 5% on excess over | $50,000.00 | = | $ | 47,500.00 |
| 1% on excess over | $1,000,000 | = | $ | 71,945.00 |
| | | | | |
| Total Allowable Compensation | | = | $ | 125,195.00 |

The Delaware Trustee undertook the following, after the conversion of the cases in Delaware to Chapter 7 in accordance with the duties of Trustee set forth in Section 704 of the Bankruptcy Code:

(1) During the Delaware administration of the Chapter 7 cases, your Trustee was required to gather all information to understand the extent and scope of the Debtor's assets, their location, value, and condition. Your Delaware Trustee was required to immediately devote full time and effort to develop and implement a plan to administer the estates under Chapter 7. The initial stage included the following:

(A) Assemble a professional team, including interview and retention of counsel, and qualified financial advisors.

(B) Identify, interview and retain a staff of former employees. The Trustee was required to travel to Chicago to complete this, which was critical to the initial stage to preserve and maintain this estate. The Debtors were very large and complex companies operating in a highly specialize area. It was important to keep key employees involved to assist this Trustee and any successor Trustee in the liquidation process. At this time it was determined to seek Court approval to permit limited operating authority.

(C) Identify and determine security of premises and identify location of all bank accounts and records.

(D) Develop a process of responding to all customers and telephone inquiries.

(2) The second stage included development of an initial liquidation plan and identify and evaluate assets requiring immediate attention, liquidation, which included the following:

(A) Trustee engaged in numerous conferences with former employees of the Debtors and financial advisors regarding assets.

(B) Trustee reviewed certain of the Debtors business records, assets, sales agreements and pending transactions.

(C) Your Delaware Trustee met and interviewed prospective auctioneers to develop an orderly liquidation plan for the sale of furniture, fixtures, and equipment of the Debtors at locations throughout the United States.

(D) Numerous conferences and telephone discussions took place to review and analyze pending sale transactions and the closing of prior sales. With the assistance of his professionals your Delaware Trustee moved forward with these transactions and requested Court approval of negotiated and renegotiated sales for the benefit of the estate.

(E) Your Delaware Trustee took part in numerous discussions, teleconferences and responded to correspondence and e-mails regarding the Debtors' non-debtor foreign affiliates and subsidiaries.

(F) Your Delaware Trustee also discussed with financial advisors regarding security and maintenance off premises of all financial records of the Debtors, including computer records and systems, computer backups, bank accounts, cancelled checks, loan documents and other corporate records, minutes, SEC files, financial statements and tax returns.

(G) It was determined that timing was of the utmost importance and the Delaware Trustee devoted a substantial amount of his time to administration of these estates, particularly set forth on Exhibit C attached hereto.

(3) The third stage of the administration involved an initial review for possible preference and avoidance actions and development of a plan to collect accounts receivables. At the time of the transfer there was an ongoing investigation of all of the Debtors bank accounts located throughout the United States.

8. Your Trustee, his secretary and office staff, responded to hundreds of telephone calls and faxes from customers and creditors throughout the country. While some of the contacts are set forth on the Trustee's Exhibit C, the number of contacts were too numerous to list by the Trustee's office staff and compensation is not being requested.

9. TRANSFER OF VENUE.

After the cases were transferred to the Northern District of Illinois your Trustee undertook provide all information and documentation to Andrew J. Maxwell, Esquire, to allow for an orderly transition of the cases. In addition, your Delaware Trustee, at the request of Mr. Maxwell, closed the Delaware Chapter 7 estate bank accounts and transferred the funds to Mr. Maxwell as the Successor Trustee. The accounting is reflected on the Trustee's report attached hereto as "Exhibit A".

10. Numerous telephone calls and other work was performed by your Delaware Trustee and his office staff, after the transfer of venue to Chicago, which is not set forth in detail in attached Exhibit C, nor is any compensation requested therefore.

## 11. TRUSTEE EXPENSE ITEMIZATION (Attach Additional Sheet, if necessary)

| Description of Expense | Date of Expense | Amount of Expense |
|---|---|---|
| US Airways - Travel | 4/30/01 | $1,241.50 |
| Ground Transportation | 4/30/01 | 75.50 |
| Airport Parking | 4/30/01 | 16.00 |
| US Airways - Travel | 5/31/01 - 6/01/01 | $1,241.50 |
| Ground Transportation | | 78.00 |
| Airport Parking | | 32.00 |
| Hotel | | 186.14 |
| Tri-State (delivery) | 7/06/01 | 5.00 |
| Federal Express (mailing) | 7/24/01 | 29.38 |
| Federal Express (mailing) | 7/25/01 | 40.42 |
| Tri-State (delivery) | 7/31/01 | 5.00 |
| Federal Express (mailing) | 8/10/01 | 37.20 |
| Federal Express (mailing) | 8/10/01 | 14.56 |

WHEREFORE, Applicant requests approval of the payment of compensation in the amount of $ **73,920.00**  and reimbursement of expenses in the amount of $ **3,002.20.**

Dated: September 13, 2001

MICHAEL B. JOSEPH, TRUSTEE

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

In Re:

marchFIRST, INC., et al.,

Debtors.

) Case No. 01 B 24742
)
) Chapter 7
)
) Jointly Administered
)
) Hon. John D. Schwartz

## ORDER ALLOWING DELAWARE TRUSTEE'S FEE AND REIMBURSEMENT OF EXPENSE AND AUTHORIZING PAYMENT THEREOF

The Delaware Chapter 7 Trustee in these cases having filed his Trustee's Final Report, Accounting and Trustee's Application for Compensation, and it appearing that same ought to be granted, it is hereby

ORDERED: That the Trustee is allowed administrative compensation in the amount of $73,920.00 plus reimbursement of expenses in the amount of **$3,002.20.**

FURTHER ORDERED: That the Chapter 11 Trustee is authorized and directed to pay said compensation and expenses to said Trustee at this time.

Dated at _____ this _____ day of _____, 2001.

_____
United States Bankruptcy Judge

# EXHIBIT A

## Form 2
## Cash Receipts And Disbursements Record

Case Number:    01-1381
Case Name:    MARCHFIRST, INC.

Taxpayer ID #:    36-3797833
Period Ending:    09/12/01

Trustee:    MICHAEL B. JOSEPH (280030)
Bank Name:    THE CHASE MANHATTAN BANK
Account:    312-6881959-19 - Time Deposit Account
Blanket Bond:    N/A
Separate Bond:    $30,000,000.00

Page: 1

| 1 Trans. Date | 2 {Ref #} / Check # | | 3 Paid To / Received From | 4 Description of Transaction | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/01 | | | FUNDING ACCOUNT: 3126881959965 | | 24,000,000.00 | | 24,000,000.00 |
| 07/09/01 | Int | | THE CHASE MANHATTAN BANK | Interest posting at 3.5500% | 72,361.44 | | 24,072,361.44 |
| 07/23/01 | Int | | THE CHASE MANHATTAN BANK | Interest posting at 2.8300% | 25,872.81 | | 24,098,234.25 |
| 07/23/01 | | | CHASE MANHATTAN BANK | BANK ORIGINATED - FUNDS WIRED TO BANK OF AMERICAN PER NEW TRUSTEE REQUEST | | 24,098,234.25 | 0.00 |
| | | | | **ACCOUNT TOTALS** | 24,098,234.25 | 24,098,234.25 | **$0.00** |
| | | | | Less: Bank Transfers | 24,000,000.00 | 0.00 | |
| | | | | **Subtotal** | 98,234.25 | 24,098,234.25 | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | **NET Receipts / Disbursements** | **$98,234.25** | **$24,098,234.25** | |

{} Asset reference(s)

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 01-1381 |
| Case Name: | MARCHFIRST, INC. |

| Taxpayer ID #: | 36-3797833 |
| Period Ending: | 09/12/01 |

| Trustee: | MICHAEL B. JOSEPH (280030) |
| Bank Name: | THE CHASE MANHATTAN BANK |
| Account: | 312-6881959-20 - Time Deposit Account |
| Blanket Bond: | N/A |
| Separate Bond: | $30,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 07/12/01 | | FUNDING ACCOUNT: 312688195965 | | 7,000,000.00 | | 7,000,000.00 |
| 07/23/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6900% | 5,676.91 | | 7,005,676.91 |
| 07/23/01 | | CHASE MANHATTAN BANK | BANK ORIGINATED - FUNDS WIRED TO BANK OF AMERICA PER NEW TRUSTEE REQUEST | | 7,005,676.91 | 0.00 |
| | | | **ACCOUNT TOTALS** | 7,005,676.91 | 7,005,676.91 | $0.00 |
| | | | Less: Bank Transfers | 7,000,000.00 | 0.00 | |
| | | | **Subtotal** | 5,676.91 | 7,005,676.91 | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | **NET Receipts / Disbursements** | $5,676.91 | $7,005,676.91 | |

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

Case Number: 01-1381
Case Name: MARCHFIRST, INC.
Taxpayer ID #: 36-3797833
Period Ending: 09/12/01

Trustee: MICHAEL B. JOSEPH (280030)
Bank Name: THE CHASE MANHATTAN BANK
Account: 312-6881959-65 - Money Market Account
Blanket Bond: N/A
Separate Bond: $30,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|
| 05/03/01 | | DEBTOR IN POSSESSION BANK ACCOUNT | WIRE TRANSFER FROM DEBTOR - BANK ORIGINATED | 15,000,000.00 | | 15,000,000.00 |
| 05/04/01 | | DEBTOR IN POSSESSION BANK ACCOUNT | WIRE TRANSFER FROM DEBTOR - BANK ORIGINATED | 2,000,000.00 | | 17,000,000.00 |
| 05/08/01 | | DEBTOR IN POSSESSION BANK ACCOUNT | WIRE TRANSFER FROM DEBTOR - BANK ORIGINATED | 12,080.81 | | 17,012,080.81 |
| 05/15/01 | | DEBTOR IN POSSESSION BANK ACCOUNT | WIRE TRANSFER FROM DEBTOR - BANK ORIGINATED | 6,725,322.70 | | 23,737,403.51 |
| 05/16/01 | | DEBTOR IN POSSESSION BANK ACCOUNT | WIRE TRANSFER FROM DEBTOR - BANK ORIGINATED | 400,000.00 | | 24,137,403.51 |
| 05/17/01 | | To Account #312688195966 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | | 412,000.00 | 23,725,403.51 |
| 05/18/01 | | To Account #312688195966 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | | 30,000.00 | 23,695,403.51 |
| 05/30/01 | | DEBTOR IN POSSESSION BANK ACCOUNT | WIRE TRANSFER FROM DEBTOR - BANK ORIGINATED | 500,000.00 | | 24,195,403.51 |
| 05/31/01 | | DEBTOR IN POSSESSION BANK ACCOUNT | WIRE TRANSFER FROM DEBTOR - BANK ORIGINATED | 600,000.00 | | 24,795,403.51 |
| 05/31/01 | int | THE CHASE MANHATTAN BANK | Interest posting at 1.6000% | 26,919.06 | | 24,822,322.57 |
| 06/05/01 | 1001 | INTERNATIONAL SURETIES, LTD. | PREMIUM PAYMENT ON BOND 016018057 | | 30,475.00 | 24,791,847.57 |
| 06/07/01 | | To Account #312688195966 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | | 199,000.00 | 24,592,847.57 |
| 06/08/01 | | DEBTOR IN POSSESSION BANK ACCOUNT | WIRE TRANSFER - BANK ORIGINATED | 1,000,000.00 | | 25,592,847.57 |
| 06/08/01 | | DEBTOR IN POSSESSION BANK ACCOUNT | WIRE TRANSFER - BANK ORIGINATED | 893,410.37 | | 26,486,257.94 |
| | | | Subtotals : | $27,157,732.94 | $671,475.00 | |

{} Asset reference(s)

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 01-1381 | **Trustee:** MICHAEL B. JOSEPH (280030) |
| **Case Name:** | MARCHFIRST, INC. | **Bank Name:** THE CHASE MANHATTAN BANK |
| **Taxpayer ID #:** | 36-3797833 | **Account:** 312-6881959-65 - Money Market Account |
| **Period Ending:** | 09/12/01 | **Blanket Bond:** N/A |
| | | **Separate Bond:** $30,000,000.00 |

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|
| 06/08/01 | --- | ACCOUNT FUNDED: 3126881959919 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | | 24,000,000.00 | 2,486,257.94 |
| 06/08/01 | --- | To Account #3126881959966 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | | 6,500.00 | 2,479,757.94 |
| 06/12/01 | --- | To Account #3126881959966 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | | 32,000.00 | 2,447,757.94 |
| 06/14/01 | --- | To Account #3126881959966 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | | 200,000.00 | 2,247,757.94 |
| 06/19/01 | --- | DEBTOR IN POSSESSION BANK ACCOUNT | WIRE TRANSFER FROM DEBTOR - BANK ORIGINATED | 500,000.00 | | 2,747,757.94 |
| 06/19/01 | --- | To Account #3126881959966 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | | 105,000.00 | 2,642,757.94 |
| 06/19/01 | --- | CHASE MANHATTAN BANK | BANK ORIGINATED - WIRE TRANSFER TO AMERICAN NATL BANK & TRUST CO. FOR PAYROLL | | 145,718.65 | 2,497,039.29 |
| 06/26/01 | --- | DEBTOR IN POSSESSION BANK ACCOUNT | WIRE TRANSFER FROM DEBTOR - BANK ORIGINATED | 1,800,000.00 | | 4,297,039.29 |
| 06/26/01 | --- | DEBTOR IN POSSESSION BANK ACCOUNT | WIRE TRANSFER FROM DEBTOR - BANK ORIGINATED | 800,000.00 | | 5,097,039.29 |
| 06/27/01 | --- | To Account #3126881959966 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | | 1,000,000.00 | 4,097,039.29 |
| 06/28/01 | --- | To Account #3126881959966 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | | 52,000.00 | 4,045,039.29 |
| 06/29/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.5000% | 10,689.27 | | 4,055,728.56 |
| 06/29/01 | --- | To Account #3126881959966 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | | 520,000.00 | 3,535,728.56 |
| 07/05/01 | --- | DEBTOR IN POSSESSION BANK | WIRE TRANSFER FROM DEBTOR - BANK | 1,000,000.00 | | 4,535,728.56 |

**Subtotals :** $4,110,689.27   $26,061,218.65

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 01-1381
**Case Name:** MARCHFIRST, INC.

**Taxpayer ID #:** 36-3797833
**Period Ending:** 09/12/01

**Trustee:** MICHAEL B. JOSEPH (280030)
**Bank Name:** THE CHASE MANHATTAN BANK
**Account:** 312-6881959-65 - Money Market Account
**Blanket Bond:** N/A
**Separate Bond:** $30,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|
| 07/05/01 | | CHASE MANHATTAN BANK | BANK ORIGINATED - WIRE TRANSFER TO AMERICAN NATL BANK & TRUST CO. FOR PAYROLL | | 149,079.91 | 4,386,648.65 |
| 07/10/01 | | DEBTOR IN POSSESSION BANK ACCOUNT | WIRE TRANSFER FROM DEBTOR - BANK ORIGINATED | 136,205.20 | | 4,522,853.85 |
| 07/10/01 | | To Account #312688195966 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | | 80,000.00 | 4,442,853.85 |
| 07/11/01 | | DEBTOR IN POSSESSION BANK ACCOUNT | WIRE TRANSFER FROM DEBTOR - BANK ORIGINATED | 2,500,000.00 | | 6,942,853.85 |
| 07/11/01 | | DEBTOR IN POSSESSION ACCOUNT | WIRE TRANSFER FROM DEBTOR - BANK ORIGINATED | 400,000.00 | | 7,342,853.85 |
| 07/12/01 | | SAMCO PROPERTIES | PURCHASE OF LEASE AT 71 5TH AVENUE | 100,000.00 | | 7,442,853.85 |
| 07/12/01 | | COMERICA BANK | BANK ORIGINATED - WIRE TRANSFER | 225,000.00 | | 7,667,853.85 |
| 07/12/01 | {1} | ACCOUNT FUNDED: 312688195920 | | | 7,000,000.00 | 667,853.85 |
| 07/13/01 | | IRS | TAX REFUND AND INTEREST | 82,661.94 | | 750,515.79 |
| 07/17/01 | Int | CHASE MANHATTAN BANK | BANK ORIGINATED - WIRE TRANSFER TO AMERICAN NATL BANK & TRUST CO. | | 439,647.62 | 310,868.17 |
| 07/23/01 | | THE CHASE MANHATTAN BANK | INTEREST POSTING TO CLOSE AND TRANSFER FUNDS TO NEW TRUSTEE | 2,183.73 | | 313,051.90 |
| 07/23/01 | | CHASE MANHATTAN BANK | BANK ORIGINATED - WIRE TRANSFER TO BANK OF AMERICA PER NEW TRUSTEE'S REQUEST | | 313,051.90 | 0.00 |
| 07/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.5000% | 2,183.73 | | 2,183.73 |
| 08/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.5000% | 2.78 | | 2,186.51 |

**Subtotals :**　$3,448,237.38　$7,981,779.43

{} Asset reference(s)

Page: 6

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 01-1381 |
| Case Name: | MARCHFIRST, INC. |
| Taxpayer ID #: | 36-3797833 |
| Period Ending: | 09/12/01 |

| Trustee: | MICHAEL B. JOSEPH (280030) |
| Bank Name: | THE CHASE MANHATTAN BANK |
| Account: | 312-6881959-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $30,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | 34,716,659.59 | 34,714,473.08 | $2,186.51 |
| | | | Less: Bank Transfers | 0.00 | 33,636,500.00 | |
| | | | **Subtotal** | 34,716,659.59 | 1,077,973.08 | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | **NET Receipts / Disbursements** | **$34,716,659.59** | **$1,077,973.08** | |

{} Asset reference(s)

# Form 2
# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 01-1381 | | **Trustee:** | MICHAEL B. JOSEPH (280030) | | |
| **Case Name:** | MARCHFIRST, INC. | | **Bank Name:** | THE CHASE MANHATTAN BANK | | |
| | | | **Account:** | 312-6881959-66 - Checking Account | | |
| **Taxpayer ID #:** | 36-3797833 | | **Blanket Bond:** | N/A | | |
| **Period Ending:** | 09/12/01 | | **Separate Bond:** | $30,000,000.00 | | |

| 1 Trans. Date | 2 (Ref #) / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|
| 05/17/01 | | From Account #312688195965 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 412,000.00 | | 412,000.00 |
| 05/17/01 | 101 | FORM + FUNCTION | PRO RATA APRIL & MAY - PARKING LOT RENT - 1325 W. FULTON, CHICAGO | | 19,698.00 | 392,302.00 |
| 05/17/01 | 102 | LAKESIDE BUILDING MAINTENANCE | WEST LOOP BUILDING CLEANING SERVICE, CHICAGO, APRIL & MAY | | 3,211.57 | 389,090.43 |
| 05/17/01 | 103 | INTERTECH GROUP, INC. | SECURITY FOR WEST LOOP BUILDING, CHICAGO | | 8,892.00 | 380,198.43 |
| 05/17/01 | 104 | SBI | REIMBURSEMENT PER WEST COAST PURCHASE AGREEMENT | | 54,056.50 | 326,141.93 |
| 05/17/01 | 105 | 105 EAST 17TH STREET ASSOCIATES, L.L.C. | PER COURT ORDER - POST PETITION RENT | | 325,427.54 | 714.39 |
| 05/18/01 | | From Account #312688195965 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 30,000.00 | | 30,714.39 |
| 05/18/01 | 106 | U.S. EQUITIES ASSET MANAGEMENT, LLC | WEST LOOP, CHICAGO, MANAGEMENT FEES | | 25,462.58 | 5,251.81 |
| 06/05/01 | 107 | FEDERAL EXPRESS CORP. | MAILING CHARGES - INV. #5-826-91226 | | 14.56 | 5,237.25 |
| 06/07/01 | | From Account #312688195965 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 199,000.00 | | 204,237.25 |
| 06/07/01 | 108 | LAKESHORE FINANCIAL STAFFING | TEMPORARY STAFF - WK 5/30/01 - ACCT. 090 | | 2,000.00 | 202,237.25 |
| 06/07/01 | 109 | LAKESHORE FINANCIAL STAFFING | TEMPORARY STAFF - WK 5/8/2001 - ACCT. 090 0603-716000 | | 2,000.00 | 200,237.25 |
| 06/07/01 | 110 | FORM + FUNCTION | PARKING LOT RENT - 1325 W. FULTON, CHICAGO 0603-71600 | | 12,060.00 | 188,177.25 |
| 06/07/01 | 111 | WORLDCOM | TELEPHONE SERVICES - 4/18 TO 5/31/01 | | 139,799.26 | 48,377.99 |
| | | | **Subtotals :** | $641,000.00 | $592,622.01 | |

Page: 8

## Form 2
## Cash Receipts And Disbursements Record

Case Number: 01-1381
Case Name: MARCHFIRST, INC.

Taxpayer ID #: 36-3797833
Period Ending: 09/12/01

Trustee: MICHAEL B. JOSEPH (2800030)
Bank Name: THE CHASE MANHATTAN BANK
Account: 312-6881959-66 - Checking Account
Blanket Bond: N/A
Separate Bond: $30,000,000.00

| 1 Trans. Date | 2 (Ref #) / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|
| 06/07/01 | 112 | SBI | REIMBURSEMENT FOR EMPLOYEE EXPENSES & ADVANCES PER AGMT. | | 42,682.32 | 5,695.67 |
| 06/08/01 | | From Account #3126881959965 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 6,500.00 | | 12,195.67 |
| 06/08/01 | 113 | CHICAGO RECORDS MANAGEMENT, INC. | RECORDS STORGE - 5/2001 - INV. #93305 A2 | | 6,582.09 | 5,613.58 |
| 06/12/01 | | From Account #3126881959965 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 32,000.00 | | 37,613.58 |
| 06/12/01 | 114 | CON EDISON | UTILITY CHARGES - ACCT #49-41102-3080-0002-2 | | 29,993.36 | 7,620.22 |
| 06/12/01 | 115 | PACIFIC GAS & ELECTRIC COMPANY | UTILITY CHARGES - ACCT. NVV 19 32806-8 | | 2.15 | 7,618.07 |
| 06/12/01 | 116 | LAKESHORE FINANCIAL STAFFING | TEMPORARY STAFFING - WK 6/5/01 - ACC. 090 0603-71600 | | 2,000.00 | 5,618.07 |
| 06/14/01 | | From Account #3126881959965 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 200,000.00 | | 205,618.07 |
| 06/14/01 | 117 | FEDERAL EXPRESS CORP. | MAILING CHARGES, INV. NO. 5-827-22567 | | 16.38 | 205,601.69 |
| 06/14/01 | 118 | 105 EAST 17TH STREET ASSOCIATES, L.L.C. | RENTAL PAYMENTS DUE PER STIPULATION AND CONSENT ORDER | | 192,578.68 | 13,023.01 |
| 06/19/01 | | From Account #3126881959965 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 105,000.00 | | 118,023.01 |
| 06/19/01 | 119 | DONLIN, RECANO & COMPANY | POSTAGE FOR MAILING OF 341/BAR DATE MAILING | | 15,000.00 | 103,023.01 |
| 06/19/01 | 120 | COMED | WEST LOOP UTILITIES - 4/5 TO 5/4 | | 9,765.37 | 93,257.64 |
| 06/19/01 | 121 | PEOPLES ENERGY | WEST LOOP UTILITIES - 4/17 TO 5/17 | | 3,299.10 | 89,958.54 |
| 06/19/01 | 122 | FILCO CARTING CORP. | DEBRIS REMOVAL | | 1,082.50 | 88,876.04 |
| 06/19/01 | 123 | 71 FIFTH AVENUE CO. | NEW YORK OFFICE - MAY CHARGES | | 23,058.81 | 65,817.23 |
| 06/19/01 | 124 | BURNS INTL SECURITY SYSTEMS | SECURITY AT FLORHAM PARK, N.J | | 3,225.00 | 62,592.23 |
| | | | **Subtotals :** | **$343,500.00** | **$329,285.76** | |

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 01-1381 | Trustee: | MICHAEL B. JOSEPH (280030) |
|---|---|---|---|
| Case Name: | MARCHFIRST, INC. | Bank Name: | THE CHASE MANHATTAN BANK |
| | | Account: | 312-6881959-66 - Checking Account |
| Taxpayer ID #: | 36-3797833 | Blanket Bond: | N/A |
| Period Ending: | 09/12/01 | Separate Bond: | $30,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|
| 06/19/01 | 125 | TST BRIAR LAKE LIMITED | EXCESS ELECTRICITY METER READING | | 77.65 | 62,514.58 |
| 06/19/01 | 126 | AT&T | UTILITY SERVICES - NEW YORK AND S. WACKER OFFICE | | 282.27 | 62,232.31 |
| 06/19/01 | 127 | AT&T | CALL PROMPTING SERVICE | | 46.96 | 62,185.35 |
| 06/19/01 | 128 | AT&T | LONG DISTANCE SERVICE - S. WACKER OFFICE | | 670.84 | 61,514.51 |
| 06/19/01 | 129 | AT&T | T1.5 ACCESS AT WEST LOOP | | 22,726.16 | 38,788.35 |
| 06/19/01 | 130 | AMERITECH | UTILITY SERVICES - CHICAGO TELEPHONE | | 382.54 | 38,405.81 |
| 06/19/01 | 131 | AIRBOURNE EXPRESS | DELIVERY CHARGES | | 1,016.44 | 37,389.37 |
| 06/19/01 | 132 | AIRBOURNE EXPRESS | DELIVERY CHARGES | | 899.08 | 36,490.29 |
| 06/19/01 | 133 | AIRBOURNE EXPRESS | DELIVERY CHARGES | | 21.32 | 36,468.97 |
| 06/19/01 | 134 | AIRBOURNE EXPRESS | DELIVERY CHARGES | | 34.43 | 36,434.54 |
| 06/19/01 | 135 | AIRBOURNE EXPRESS | DELIVERY CHARGES | | 246.41 | 36,188.13 |
| 06/19/01 | 136 | DHL WORLDWIDE EXPRESS | DELIVERY CHARGES | | 64.38 | 36,123.75 |
| 06/19/01 | 137 | LAKESIDE BUILDING MAINTENANCE | WEST LOOP CLEANING - JULY | | 1,784.37 | 34,339.38 |
| 06/19/01 | 138 | LEASE ACCEPTANCE CORPORATION | VENDING SERVICE | | 53.13 | 34,286.25 |
| 06/19/01 | 139 | PINKERTON | SECURITY AT 105 E. 17TH STREET, NEW YORK | | 1,757.98 | 32,528.27 |
| 06/19/01 | 140 | PINKERTON | SECURITY AT SAN FRANCISCO OFFICE | | 2,553.60 | 29,974.67 |
| 06/19/01 | 141 | STG | SERVICE ON PRINTER | | 616.37 | 29,358.30 |
| 06/19/01 | 142 | UNITED PARCEL SERVICE | DELIVERY CHARGES | | 2,977.66 | 26,380.64 |
| 06/19/01 | 143 | US SHRED DIVISION | SHREDDING AT PHOENIX OFFICE | | 215.00 | 26,165.64 |
| 06/19/01 | 144 | VILLAGE OFFICE SUPPLY | OFFICE SUPPLIES | | 876.49 | 25,289.15 |
| 06/19/01 | 145 | AGGREKO, INC. | WEST LOOP GENERATOR RENT | | 11,305.96 | 13,983.19 |
| 06/27/01 | | From Account #31268819595965 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 1,000,000.00 | | 1,013,983.19 |
| 06/27/01 | 146 | FEDERAL EXPRESS CORP. | MAILING CHARGES - INV. NO. 5-827-78246 | | 16.38 | 1,013,966.81 |
| | | | Subtotals : | $1,000,000.00 | $48,625.42 | |

{} Asset reference(s)

Page: 10

# Form 2
# Cash Receipts And Disbursements Record

| Case Number: | 01-1381 | Trustee: | MICHAEL B. JOSEPH (280030) |
|---|---|---|---|
| Case Name: | MARCHFIRST, INC. | Bank Name: | THE CHASE MANHATTAN BANK |
| | | Account: | 312-6881959-66 - Checking Account |
| Taxpayer ID #: | 36-3797833 | Blanket Bond: | N/A |
| Period Ending: | 09/12/01 | Separate Bond: | $30,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|
| 06/27/01 | 147 | TIAA REALTY | MAY AND JUNE RENT DUE | | 424,925.72 | 589,041.09 |
| 06/27/01 | 148 | TST 233 | RENTAL EXPENSE DUE - CHICAGO | | 437,101.34 | 151,939.75 |
| 06/27/01 | 149 | TST BRIAR LAKE LIMITED PARTNERSHIP | RENTAL EXPENSE DUE - HOUSTON | | 35,100.00 | 116,839.75 |
| 06/27/01 | 150 | PREMISES MANAGEMENT, L.L.C. | WEST LOOP MANAGEMENT AND MAINTENANCE | | 12,937.50 | 103,902.25 |
| 06/27/01 | 151 | MMG 401(k) PLAN | 401(k) WITHHOLDING | | 3,351.88 | 100,550.37 |
| 06/27/01 | 152 | BALR 401(k) PLAN | RETIREMENT PLAN SERVICES Voided on 07/13/01 | | 3,145.96 | 97,404.41 |
| 06/27/01 | 153 | AIRBOURNE EXPRESS | DELIVERY CHARGES | | 267.28 | 97,137.13 |
| 06/27/01 | 154 | AMERITECH | UTILITY SERVICES - CHICAGO TELEPHONE | | 1,407.59 | 95,729.54 |
| 06/27/01 | 155 | COMED | WEST LOOP UTILITIES | | 3,323.88 | 92,405.66 |
| 06/27/01 | 156 | NATIONAL WASTE SERVICES & IRS | WEST LOOP TRASH REMOVAL | | 1,176.00 | 91,229.66 |
| 06/27/01 | 157 | HUB PROPERTIES, LLC | POST-PETITION LEASE PAYMENTS | | 66,494.74 | 24,734.92 |
| 06/27/01 | | From Account #3126881959685 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 52,000.00 | | 76,734.92 |
| 06/28/01 | 158 | ESTATE OF BURREL LEONARD | POST PETITION RENT PER COURT ORDER | | 52,743.60 | 23,991.32 |
| 06/28/01 | | From Account #3126881959685 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 520,000.00 | | 543,991.32 |
| 06/29/01 | 159 | ROSENBERG SOMA INVESTMENTS II, LLC | LEASE PAYMENT PER STIPULATION | | 453,483.80 | 90,507.52 |
| 06/29/01 | 160 | AIRBOURNE EXPRESS | DELIVERY CHARGES | | 373.88 | 90,133.64 |
| 06/29/01 | 161 | AMERITECH | UTILITY CHARGES - TELEPHONE FOR CHICAGO | | 847.16 | 89,286.48 |
| 06/29/01 | 162 | AT&T | LONG DISTANCE TELEPHONE SERVICE | | 23,138.96 | 66,147.52 |
| 06/29/01 | 163 | AT&T | LONG DISTANCE TELEPHONE SERVICE - PHOENIX | | 464.53 | 65,682.99 |

| | | | Subtotals : | $572,000.00 | $1,520,283.82 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 01-1381 | Trustee: | MICHAEL B. JOSEPH (280030) |
| Case Name: | MARCHFIRST, INC. | Bank Name: | THE CHASE MANHATTAN BANK |
| | | Account: | 312-6881959-66 - Checking Account |
| Taxpayer ID #: | 36-3797833 | Blanket Bond: | N/A |
| Period Ending: | 09/12/01 | Separate Bond: | $30,000,000.00 |

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|
| 06/29/01 | 164 | AT&T | LONG DISTANCE TELEPHONE SERVICE - GEORGIA | | 1,870.00 | 63,812.99 |
| 06/29/01 | 165 | LINDA BODMER | EMPLOYEE EXPENSE REIMBURSEMENT | | 25.00 | 63,787.99 |
| 06/29/01 | 166 | CHICAGO RECORDS MANAGEMENT | RECORDS STORAGE | | 1,264.00 | 62,523.99 |
| 06/29/01 | 167 | MICHAEL BROOKS | REIMBURSEMENT FOR OFFICE SUPPLIES PURCHASED C.O.D. | | 600.52 | 61,923.47 |
| 06/29/01 | 168 | COMED | WEST LOOP UTILITIES | | 71.67 | 61,851.80 |
| 06/29/01 | 169 | CHICAGO DEPARTMENT OF REVENUE | WEST LOOP ELEVATOR INSPECTION | | 80.00 | 61,771.80 |
| 06/29/01 | 170 | TRACY FOLLIARD | EMPLOYEE EXPENSE REIMBURSEMENT | | 27.50 | 61,744.30 |
| 06/29/01 | 171 | INTERTECH GROUP, INC. | SECURITY | | 20,862.00 | 40,882.30 |
| 06/29/01 | 172 | JOYCE BROS. | FURNITURE STORAGE | | 2,292.88 | 38,589.42 |
| 06/29/01 | 173 | LAKESHORE FINANCIAL STAFFING | TAX DEPARTMENT STAFFING | | 6,000.00 | 32,589.42 |
| 06/29/01 | 174 | LEASE ACCEPTANCE CORPORATION | VENDING SERVICES | | 47.70 | 32,541.72 |
| 06/29/01 | 175 | MILLAR ELEVATOR SERVICE COMPANY | WEST LOOP ELEVATOR MAINTENANCE | | 199.34 | 32,342.38 |
| 06/29/01 | 176 | PEOPLES ENERGY | WEST LOOP UTILITY | | 971.82 | 31,370.56 |
| 06/29/01 | 177 | JAMES R. WALDREP | EXPENSE REIMBURSEMENT FOR APRIL, MAY & JUNE | | 7,861.23 | 23,509.33 |
| 07/06/01 | 178 | FEDERAL EXPRESS CORP. | MAILING CHARGES - INV. NO. 5-874-39245 | | 54.46 | 23,454.87 |
| 07/10/01 | | From Account #312688195965 | FUNDS REQUIRED FOR ADMINISTRATIVE EXPENSES | 80,000.00 | | 103,454.87 |
| 07/10/01 | 179 | ESTATE OF BURREL LEONARD | JULY RENT PURSUANT TO COURT ORDER | | 26,371.80 | 77,083.07 |
| 07/10/01 | 180 | ESTATE OF BURREL LEONARD | PAYMENT OF ARREARAGES FOR RENT PURSUANT TO COURT ORDER | | 53,158.97 | 23,924.10 |
| 07/13/01 | 152 | BALR 401(k) PLAN | RETIREMENT PLAN SERVICES | | -3,145.96 | 27,070.06 |

Subtotals : $80,000.00   $118,612.93

{} Asset reference(s)

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 01-1381
Case Name: MARCHFIRST, INC.

Taxpayer ID #: 36-3797833
Period Ending: 09/12/01

Trustee: MICHAEL B. JOSEPH (280030)
Bank Name: THE CHASE MANHATTAN BANK
Account: 312-6881959-66 - Checking Account
Blanket Bond: N/A
Separate Bond: $30,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|
| 07/13/01 | 181 | FEDERAL EXPRESS CORP | Voided: check issued on 06/27/01 MAILING CHARGES - INV. NO. 5-874-08937 | | 46.80 | 27,023.26 |
| 07/13/01 | 182 | TRUSTEE OF THE MARCHFIRST 401(K) PLAN | RETIREMENT PLAN SERVICES | | 3,145.96 | 23,877.30 |
| 07/13/01 | 183 | AIRBOURNE EXPRESS | DELIVERY CHARGES | | 716.56 | 23,160.74 |
| 07/13/01 | 184 | AMERITECH | TELEPHONE SERVICES - CHICAGO | | 534.03 | 22,626.71 |
| 07/13/01 | 185 | AT&T | LONG DISTANCE SERVICE | | 981.64 | 21,645.07 |
| 07/13/01 | 186 | CHICAGO RECORDS MANAGEMENT | RECORDS STORAGE | | 2,509.90 | 19,135.17 |
| 07/13/01 | 187 | COMED | WEST LOOP UTILITIES | | 2,926.85 | 16,208.32 |
| 07/13/01 | 188 | DARRELL ENDRES | WEST COAST TAX SUPPORT | | 450.00 | 15,758.32 |
| 07/13/01 | 189 | FORM + FUNCTION L.L.C. | WEST LOOP PARKING LOT | | 12,060.00 | 3,698.32 |
| 07/13/01 | 190 | LEASE ACCEPTANCE CORPORATION | VENDING SERVICE | | 53.13 | 3,645.19 |
| 07/13/01 | 191 | NATIONAL WASTE SERVICES & IRS | TRASH REMOVAL AT WEST LOOP | | 360.00 | 3,285.19 |
| 07/13/01 | 192 | PEOPLES ENERGY | WEST LOOP UTILITIES Stopped on 09/12/01 | | 21.13 | 3,264.06 |
| 07/23/01 | | CHASE MANHATTAN BANK | BANK ORIGINATED - FUNDS WIRED TO BANK OF AMERICA PER NEW TRUSTEE REQUEST | | 3,264.06 | 0.00 |
| 07/24/01 | | BANK OF AMERICA | BANK ORIGINATED - FUNDS WIRED TO COVER EXPENSES INCURRED AS PREVIOUS TRUSTEE | 150,000.00 | | 150,000.00 |
| 07/26/01 | | CHASE MANHATTAN BANK | BANK ORIGINATED - OUTSTANDING CHECKS PAID WHICH WERE PRESENTED AFTER FUNDS TRANSFERRED TO NEW TRUSTEE, PRIOR TO WIRING OF FUNDS FROM NEW TRUSTEE | | 57,195.43 | 92,804.57 |
| 09/12/01 | 192 | PEOPLES ENERGY | WEST LOOP UTILITIES Stopped: check issued on 07/13/01 | | -21.13 | 92,825.70 |

Subtotals : $150,000.00 $84,244.36

{} Asset reference(s)

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 01-1381 |
| Case Name: | MARCHFIRST, INC. |
| | |
| Taxpayer ID #: | 36-3797833 |
| Period Ending: | 09/12/01 |

| Trustee: | MICHAEL B. JOSEPH (280030) |
| Bank Name: | THE CHASE MANHATTAN BANK |
| Account: | 312-6881959-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $30,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 09/12/01 | | CHASE MANHATTAN BANK | BANK ORIGINATED - OUTSTANDING CHECKS<br>PAID WHICH WERE PRESENTED AFTER FUNDS<br>TRANSFERRED TO NEW TRUSTEE | | 3,272.09 | 89,553.61 |
| | | | **ACCOUNT TOTALS** | 2,786,500.00 | 2,696,946.39 | 89,553.61 |
| | | | Less: Bank Transfers | 2,636,500.00 | 0.00 | |
| | | | **Subtotal** | 150,000.00 | 2,696,946.39 | |
| | | | Less: Payments to Debtors | 0.00 | 0.00 | |
| | | | **NET Receipts / Disbursements** | **$150,000.00** | **$2,696,946.39** | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| CD # 312-6881959-19 | 98,234.25 | 24,098,234.25 | 0.00 |
| CD # 312-6881959-20 | 5,676.91 | 7,005,676.91 | 0.00 |
| MMA # 312-6881959-65 | 34,716,659.59 | 1,077,973.08 | 2,186.51 |
| Checking # 312-6881959-66 | 150,000.00 | 2,696,946.39 | 89,553.61 |
| | $34,970,570.75 | $34,878,830.63 | $91,740.12 |

() Asset reference(s)

# EXHIBIT B

## Schedule of Cash Receipts and Disbursements

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total Disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

| | OPER | BANK ACCOUNTS | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
| | MMA/MBAY | OPER-CHS | MMA/CD-CHS | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | 0 | 23,500 | 27,535,728 | 12,378,028 | 39,937,265 | | 39,823,854 | |
| **RECEIPTS** | | | | | | | | |
| Cash Sales | - | - | - | - | - | | - | |
| Accounts Receivable | - | - | - | 578,175 | 578,175 | | 5,462,217 | |
| Loans and Advances | - | - | - | - | - | | - | |
| Sale of Assets | 821,077 | - | 2,636,205 | - | 3,457,282 | | 3,457,282 | |
| Proceeds from divine transaction | - | - | - | 850,668 | 850,668 | | 15,224,199 | |
| Proceeds from SBI transaction | - | - | - | 1,493,790 | 1,493,790 | | 7,721,021 | |
| Interest Income | 27,230 | 98,234 | 10,045 | 6,197 | 141,706 | | 1,043,548 | |
| Other (Attach List) | - | - | 182,662 | - | 182,662 | | 1,361,884 | |
| Transfers | 31,480,695 | 31,548,729 | 1,625,000 | 126,091 | 64,780,515 | | 107,599,755 | |
| **TOTAL RECEIPTS** | 32,329,002 | 31,646,963 | 4,453,912 | 3,054,921 | 71,484,798 | | 141,859,906 | |
| **DISBURSEMENTS** | | | | | | | | |
| Net Payroll | - | - | 588,728 | - | 588,728 | | 17,976,053 | |
| Payroll Taxes | - | - | - | - | - | | 78,892 | |
| Sales, Use, & Other Taxes | - | - | - | - | - | | - | |
| Inventory Purchases | - | - | - | - | - | | - | |
| Secured/Rental/Leases | 22,256 | 97,409 | - | - | 119,665 | | 2,214,167 | |
| Insurance | - | - | - | - | - | | 432,632 | |
| Administrative | 650 | 2,836 | - | 7,812 | 11,298 | | 350,255 | |
| Selling | - | - | - | - | - | | - | |
| Facilities expenses | - | - | - | - | - | | 224,396 | |
| divine reimbursement | - | - | - | - | - | | 6,739,937 | |
| SBI paid expenses | - | - | - | - | - | | 96,739 | |
| Owner Draw | - | - | - | - | - | | - | |
| Transfers (To DIP Accts) | 150,000 | 31,480,695 | 31,396,728 | 1,751,092 | 64,780,515 | | 107,599,755 | |
| | | | | | | | | |
| Professional Fees | - | - | - | - | - | | 49,076 | |
| U.S. Trustee Quarterly Fees | - | - | - | - | - | | - | |
| Court Costs | - | - | - | - | - | | - | |
| **TOTAL DISBURSEMENTS** | 172,906 | 31,580,940 | 31,987,456 | 1,758,904 | 65,500,206 | | 135,761,905 | |
| **NET CASH FLOW** (Receipts less Disbursements) | 32,156,096 | 66,023 | (27,533,544) | 1,296,017 | 5,984,592 | | 6,098,003 | |
| CASH - END OF MONTH | 32,156,096 | 89,532 | 2,184 | 13,674,045 | 45,921,857 | | 45,921,857 | |

* This monthly operating report is being filed on a consolidated basis for the 22 entities that are included under the above case number

Please note that the above is based upon the best information to date. If more current information is available, the estate will amend this form immediately.

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $ |
| Less: Transfers To Debtor in Possession Accounts | N/A |
| Plus: Estate Disbursements Made by Outside Sources (i.e., from escrow accounts) | N/A |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | N/A |

COMBINED OPERATING REPORT FOR
PERIOD ENDING JULY 31, 2001

TOTAL P.02

1 of: (REDFREST), Inc.
Debtor

Case No.                01-01.24742
Reporting Period        08/01/01

## Schedule of Cash Receipts and Disbursements

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the MOR-1 (BUSINESS) INITIAL REPORT (FORM MOR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursement journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account.
see MOR-1 (CONT)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | 855 | | | 855 | | | 114,000 | | | | | 114,000 | 12,574,020 |
| **RECEIPTS** | | | | | | | | | | | | | |
| CASH SALES | | | | | | | | | | | | | |
| Accounts Receivable | | | | | | | | | | | | | |
| Loans and Advances | | | | | 111,262 | | 254,458 | 424,104 | | 175,210 | | | 574,175 |
| Sale of Assets | | | | | | | | | | | | | |
| Deposits from transaction | | | | | 318,708 | | 31,098 | | | | | | 854,658 |
| Deposits from SBA transaction | | | | | 87,636 | | 1,241,057 | | | 144,696 | | | 1,483,790 |
| Interest Income | 855 | | | 1,250 | | | | | | | | | 8,187 |
| Sale (Attach List) | | | | | | | | | | | | | |
| transfers | | | | | 38,360 | | | | | | | | |
| **TOTAL RECEIPTS** | 855 | | | 1,753 | 38,360 | | 1,605,740 | 448,104 | | 320,123 | | | 136,061 |
| **DISBURSEMENTS** | | | | | | | | | | 320,123 | | | 3,054,481 |
| Payroll Taxes | | | | | | | | | | | | | |
| Sales, Use, & Other Taxes | | | | | | | | | | | | | |
| Inventory Purchases | | | | | | | | | | | | | |
| Secured/Rental Leases | | | | | | | | | | | | | |
| Insurance | | | | | | | 80 | 718 | | 6,033 | | | 7,412 |
| Administrative | | | | | | | | | | | | | |
| Selling | | | | | | | | | | | | | |
| Other (attach schedule) | | | | | | | | | | | | | |
| Owner Draw / reimbursement | | | | | | | | | | | | | |
| Professional fees | | | | | | | | | | | | | |
| U.S. Trustee Quarterly Fees | | | | | | | 1,605,360 | | | | | | 1,751,092 |
| Court Costs | | | | | | | | | | | | | |
| **TOTAL DISBURSEMENTS** | | | | | 88,823 | 36,569 | 1,233,000 | 789 | | 5,933 | | | 1,709,904 |
| | | | | | | | | | | | | |
| **NET CASH FLOW** | | | | | 49,823 | | | | | | | | |
| (TOTAL RECEIPTS - TOTAL DISBURSEMENTS) | | | | | | | | | | | | | 1,295,317 |
| **CASH - END OF MONTH** | 655 | 27,767 | 6,251,253 | 702,178 | 1,719,826 | (26,736) | 335,444 | 48,305 | 145,577 | 241,823 | 462,271 | 657,965 | 15,674,945 |

THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | | | |
|---|---|---|---|
| TOTAL DISBURSEMENTS | | | |
| Less: Transfers To Debtor In Possession Accounts | | | |
| Plus: Estate Disbursements Made by Outside Sources (i.e. from escrow accounts) | | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | NM | NM |

FORM MOR-1

# CHASE

August 1 - August 31, 2001
**Page 1 of 3**

312-00312-E000-00312- H    -113-9-01-W X - N -

01-1381 MARCH FIRST INC
#280030 MICHAEL B JOSEPH TTEE
BRANCH 312
55 WATER STREET, ROOM 540
NEW YORK NY  10041

# The Small Business Team
## at Chase Statement

**Customer Service**
Nationwide 800 #: 1-800-634-5273
Nationwide Fax #: 1-800-457-3510

Primary Account Number:  312-6881959-66
Number of Checks Enclosed: 2

9-11-01

## Summary of Accounts

| Deposit Accounts | Checking and Savings | Opening Balance | Total Credits | Total Debits | Ending Balance |
|---|---|---|---|---|---|
| | Business Checking 312-6881959-66 | 92,779.57 | 0.00 | 3,225.96 | 89,553.61 |
| | Bankruptcy MMA 312-6881959-65 | 2,183.73 | 2.78 | 0.00 | 2,186.51 |
| | **Total** | **94,963.30** | **2.78** | **3,225.96** | **91,740.12** |

**\*\* THIS ENDS THE SUMMARY PORTION OF YOUR STATEMENT \*\***

# CHASE

August 1 - August 31, 2001
**Page 2 of 3**

┌312-00312-E000-00312- H      -113-9-01-W X -  N -

Primary Account Number:  312-6881959-66

**Business Checking**
312-6881959-66

01-1381 MARCH FIRST INC
#280030 MICHAEL B JOSEPH TTEE

| Summary | | Number | Amount |
|---|---|---|---|
| | Opening Balance | | 92,779.57 |
| | Deposits and Credits | 0 | 0.00 |
| | Withdrawals and Debits | 0 | 0.00 |
| | Checks Paid | 2 | 3,225.96 |
| | **Ending Balance** | | **89,553.61** |

*Ttlee*
*q -11 -01*

| Checks Paid | Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 169 | 08/01 | 80.00 | 182* | 08/03 | 3,145.96 | | | |

**Total (2 checks)**                                                         **3,225.96**
*\* indicates gap in check sequence*

| Daily Balances | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|
| | 08/01 | 92,699.57 | 08/03 | 89,553.61 | | |

**Analysis Fee Explanation**    Your analysis fee has been waived this month.



312-00312-E000-00312- H    -113-9-01-W X - N -          Primary Account Number:  312-6881959-66

### Bankruptcy MMA
312-6881959-65

01-1381 MARCH FIRST INC
#280030 MICHAEL B JOSEPH TTEE

| Summary | | Number | Amount |
|---|---|---|---|
| | Opening Balance | | 2,183.73 |
| | Deposits and Credits | 1 | 2.78 |
| | Withdrawals and Debits | 0 | 0.00 |
| | Checks Paid | 0 | 0.00 |
| | **Ending Balance** | | **2,186.51** |

| | | | |
|---|---|---|---|
| Average Balance | 2,183.81 | Annual Percentage Yield Earned | 1.51% |
| Interest Earned for 31 Day(s) | 2.78 | Interest Credited in 2001 | 41,978.57 |
| Interest Rate(s): | 08/01 to 08/31 at 1.50% | | |

| Deposits and Credits | Date | Description | Amount |
|---|---|---|---|
| | 08/31 | Interest Credit | 2.78 |
| | **Total** | | **2.78** |

| Daily Balances | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|
| | 08/31 | 2,186.51 | | | | |

Analysis Fee Explanation    Your analysis fee has been waived this month.

# EXHIBIT C

Bankruptcy Estate of marchFIRST
Michael B. Joseph, Esquire
Chapter 7 Trustee

September 6, 2001

Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/26/01 | MBJ | Telephone Call<br>From UST office Re:<br>appointment to converted case;<br>review docket; review basic<br>petitions; tel to Debtor's<br>counsel | 1.50 | 450.00 |
|  | MBJ | Telephone Call<br>Debtor's counsel; debtor's<br>officers Re; status and nature<br>of the proceedings | 1.00 | 300.00 |
| 4/27/01 | MBJ | Telephone Call<br>Bank counsel RE; status and<br>venue motion | 0.50 | 150.00 |
|  | MBJ | File Review<br>Re: Initial document review | 3.00 | 900.00 |
|  | MBJ | Telephone Call<br>Creditors Re; status of<br>converted case | 0.50 | 150.00 |

Bankruptcy Estate of marchFIRST                              Page    2

|         |     |                                                              | Hours | Amount   |
|---------|-----|--------------------------------------------------------------|-------|----------|
| 4/27/01 | MBJ | Telephone Call<br>Financial advisors Re; sched<br>of information and status | 0.60 | 180.00 |
|         | MBJ | Telephone Call<br>Debtor's representatives Re;<br>status of operations and state<br>of assets and possible sales | 0.80 | 240.00 |
|         | MBJ | Telephone Call<br>Counsel RE; Sec 721 Motion and<br>need to maintain status quo | 0.30 | 90.00 |
|         | MBJ | Review<br>Re: Proceedings and documents;<br>business planning and schedule<br>a meeting in Chicago | 2.00 | 600.00 |
| 4/28/01 | MBJ | File Review<br>File Review documents,<br>pleadings, materials;<br>Preparation and assembly of<br>for Chicago meeting | 2.50 | 750.00 |
| 4/30/01 | MBJ | travel time<br>Travel to and from Chicago | 8.00 | 2,400.00 |
|         | MBJ | Conference with client<br>with debtor's personel;<br>initial meetings and briefings<br>on debtor's operations and<br>books and records | 7.50 | 2,250.00 |
| 5/1/01  | MBJ | Review<br>Re: Business documents. | 0.50 | 150.00 |

Bankruptcy Estate of marchFIRST                                    Page   3

|          |     |                                                      | Hours | Amount   |
|----------|-----|------------------------------------------------------|-------|----------|
| 5/1/01   | MBJ | Conference with client with purchaser regarding the SBI | 0.30  | 90.00    |
|          | MBJ | Telephone Call Teleconference with counsel and financial consultants. Re: liquidation planning | 4.00  | 1,200.00 |
|          | MBJ | Telephone Call S. Pollema Re; co. decisions; financial matters | 0.50  | 150.00   |
|          | MBJ | Telephone Call Respond to creditor inquiries | 0.70  | 210.00   |
|          | MBJ | File Review Re; European documents and agreements; corp structure | 1.30  | 390.00   |
| 5/2/01   | MBJ | Telephone Call Teleconference with counsel in UK. Re; European Assets | 0.80  | 240.00   |
|          | MBJ | Conference with client Teleconference with counsel Re; liquidation issues | 1.40  | 420.00   |
|          | MBJ | e-mail correspondence receive and respond to e-mail corresp. | 1.00  | 300.00   |
|          | MBJ | Review Review , organize and Preparation and assembly of files | 1.50  | 450.00   |

Bankruptcy Estate of marchFIRST                                    Page    4

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 5/2/01 | MBJ | Telephone Call<br>creditor Re; status | 0.20 | 60.00 |
| | MBJ | Telephone Call<br>S. Pollema, M. Brooks Re;<br>liquidation issues;<br>operational issues | 0.60 | 180.00 |
| | MBJ | Telephone Call<br>with M Solvatti<br>RE; Liquiation matters and<br>assets | 0.40 | 120.00 |
| | MBJ | Telephone Call<br>to C. Hill E&Y UK<br>Re; insolvency issues in UK<br>subsidiary | 0.80 | 240.00 |
| | MBJ | Letter<br>prepare letter Re; banking<br>matters | 0.20 | 60.00 |
| | MBJ | Review<br>Review pleadings RE; Motion to<br>reconsider order to operate | 0.20 | 60.00 |
| 5/3/01 | MBJ | Telephone Call<br>Re: Operational issues and<br>employee reimbursements. | 1.00 | 300.00 |
| 5/4/01 | MBJ | Telephone Call<br>Re: Status of liquidation and<br>various subsidiary matters. | 1.00 | 300.00 |
| 5/7/01 | MBJ | Review<br>Re: Correspondence and<br>messages.<br>Re: Liquidation issues | 1.50 | 450.00 |

Bankruptcy Estate of marchFIRST                               Page    5

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/8/01 | MBJ | Telephone Call<br>Conference with counsel Re:<br>various litigation matters and<br>liquidation issues | 2.75 | 825.00 |
|  | MBJ | File Review<br>Re; accounting and<br>correspondence. | 0.50 | 150.00 |
| 5/9/01 | MBJ | Telephone Call<br>Creditor inquiry | 0.30 | 90.00 |
|  | MBJ | e-mail correspondence<br>Review e-mail corresp. | 0.50 | 150.00 |
|  | MBJ | Telephone Call<br>UST office Re; need for bond | 0.20 | 60.00 |
|  | MBJ | Telephone Call<br>Teleconf RE; ECI payroll issues | 0.50 | 150.00 |
|  | MBJ | Telephone Call<br>S. Pollema RE; corp issues;<br>employees; accounts; status of<br>proceedings | 0.80 | 240.00 |
|  | MBJ | Review<br>Re: Documents of retention of<br>professionals; execute and<br>contact counsel for pickup | 0.70 | 210.00 |
|  | MBJ | Telephone Call<br>Creditor inquiry | 0.20 | 60.00 |
|  | MBJ | Review<br>of correspondence.<br>RE; request for release of<br>A/R's fr. DWH; documents and<br>attachments | 0.50 | 150.00 |

Bankruptcy Estate of marchFIRST                                    Page    6

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/9/01 | MBJ | Telephone Call<br>prospective vendor telephone<br>call Re; request to assist<br>trustee | 0.30 | 90.00 |
|  | MBJ | File Review<br>Re; European transactions | 1.00 | 300.00 |
| 5/10/01 | MBJ | File Review<br>and telephone conferences Re;<br>operations and liquidation<br>matters, employee issues and<br>acounting | 3.00 | 900.00 |
| 5/11/01 | MBJ | Letter<br>prepare letter Re; European<br>assets and questions regarding<br>corporate authority | 0.50 | 150.00 |
|  | MBJ | Telephone Call<br>Re; accounting and employee<br>issues; discuss wind down plan | 0.50 | 150.00 |
|  | MBJ | Telephone Call<br>Review and discuss status of<br>European operations w/<br>counsel; analyze status and<br>financial ind\formation;<br>e-mail responses | 1.00 | 300.00 |
|  | MBJ | File Review<br>Re; motions pending; lease<br>rejections matters and leased<br>equipment issues | 1.00 | 300.00 |
|  | MBJ | Telephone Call<br>respond to numerous creditor<br>inquiries | 1.00 | 300.00 |

Bankruptcy Estate of marchFIRST                          Page    7

|          |     |                                                                                    | Hours | Amount |
|----------|-----|------------------------------------------------------------------------------------|-------|--------|
| 5/11/01  | MBJ | Letter<br>prepare letter Re; set up<br>utility accounts; transfer<br>request regarding banking<br>accounts | 1.00  | 300.00 |
| 5/12/01  | MBJ | File Review<br>and organize documents; review<br>agreements                        | 1.50  | 450.00 |
| 5/14/01  | MBJ | Telephone Call<br>Trustee counsel Re;<br>liquidation issues                        | 0.50  | 150.00 |
|          | MBJ | Review<br>Review correspondence and<br>documents Re; leases                        | 1.00  | 300.00 |
|          | MBJ | Telephone Call<br>European transactions and<br>issues regarding potential<br>sale of assets | 0.30  | 90.00  |
|          | MBJ | e-mail correspondence<br>review and respond to numerous<br>messages Re; European assets | 0.40  | 120.00 |
|          | MBJ | File Review<br>Re; management and operations                                       | 1.00  | 300.00 |
| 5/15/01  | MBJ | Court Appearance<br>Attendance at Court hearing.<br>Re: Transfer of venue motions  | 1.10  | 330.00 |
|          | MBJ | Letter<br>prepare letter Re; European<br>operations                                | 0.50  | 150.00 |

Bankruptcy Estate of marchFIRST                              Page   8

|            |     |                                                                                          | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------|-------|--------|
| 5/15/01    | MBJ | Review<br>Review lease lists and evaluate property for liquidation                        | 1.50  | 450.00 |
|            | MBJ | Telephone Call<br>Financial advisor Re; debtor operations and liquidation matters          | 0.40  | 120.00 |
|            | MBJ | Review<br>Re: pleadings and documents; familiarize with status of assets, cash flows and cash position | 1.20  | 360.00 |
| 5/16/01    | MBJ | Review<br>correspondence and e-mail Re; status of liquidation and sale proposals           | 0.50  | 150.00 |
|            | MBJ | Telephone Call<br>Telephone conferences with counsel Re; liquidation plans                 | 0.80  | 240.00 |
|            | MBJ | Telephone Call<br>Financial advisor Re; status of operations and liquidation               | 0.50  | 150.00 |
|            | MBJ | e-mail correspondence<br>prepare e-mail response to marchFIRST Belgium request             | 0.30  | 90.00  |
| 5/17/01    | JDM | Review<br>Re: accounting and chapter 7 payables and Preparation and assembly of checks for payment | 1.50  | 225.00 |

Bankruptcy Estate of marchFIRST                                    Page   9

|          |     |                                                          | Hours | Amount |
|----------|-----|----------------------------------------------------------|-------|--------|
| 5/17/01  | MBJ | Telephone Call<br>Financial advisor RE; chapter<br>7 payables and review invoices | 0.50 | 150.00 |
| 5/18/01  | MBJ | Telephone Call<br>Trustee counsel Re;<br>liquidation matters and admin<br>claims | 0.30 | 90.00 |
|          | MBJ | File Review<br>Re; correspondence; admin<br>claims review | 1.00 | 300.00 |
|          | MBJ | Telephone Call<br>Re; scheduling sec 341 meeting | 0.20 | 60.00 |
|          | MBJ | Conference with client<br>teleconference with<br>Switzerland subsidiary<br>directors and manager | 1.10 | 330.00 |
| 5/21/01  | MBJ | Telephone Call<br>counsel Re; stay relief<br>orders; other sale issues | 0.30 | 90.00 |
|          | MBJ | Telephone Call<br>Re; several creditor inquiries<br>Re; claims process | 0.40 | 120.00 |
|          | MBJ | Review<br>of e-mail correspondence<br>received.<br>Re; European assets | 0.50 | 150.00 |
|          | MBJ | Telephone Call<br>Re; interested party in<br>certain assets | 0.10 | 30.00 |

Bankruptcy Estate of marchFIRST                          Page   10

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 5/22/01 | MBJ | File Review | Re; e-mail correspondence received; reply to inquiries | 1.00 | 300.00 |
|  | MBJ | Telephone Call | review draft stip Re; equip lease rejections; tel w/ counsel | 0.30 | 90.00 |
|  | MBJ | Telephone Call | Re; real property lease rejections and status | 0.20 | 60.00 |
|  | MBJ | Review | Re: Documents; financial records | 1.00 | 300.00 |
| 5/23/01 | MBJ | Telephone Call | Creditor Re; status and notice of filing and claim forms | 0.50 | 150.00 |
|  | MBJ | Review | Re: Receipt of pleadings | 1.00 | 300.00 |
| 5/24/01 | MBJ | Telephone Call | Financial advisor Re; liquidation process; negot of sales; review of auctioneers; sched of terminations | 0.80 | 240.00 |
|  | MBJ | Telephone Call | counsel Re; lease rejections | 0.20 | 60.00 |
|  | MBJ | File Review | Re; correspondence and accounting | 1.00 | 300.00 |

Bankruptcy Estate of marchFIRST                                    Page   11

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/24/01 | MBJ | e-mail correspondence<br>review and respond to e-mail<br>correspondence | 0.50 | 150.00 |
|  | MBJ | Telephone Call<br>Teleconf w/ counsel, financial<br>advisor, and employees Re;<br>liquidation matters | 1.80 | 540.00 |
| 5/25/01 | MBJ | Court Appearance<br>Appearance Re: bidding<br>procedures Host sale and<br>meeting w/ counsel | 1.00 | 300.00 |
|  | MBJ | Telephone Call<br>Re; UK and Spain subsid<br>operations | 0.50 | 150.00 |
|  | MBJ | Telephone Call<br>Financial advisor Re;<br>liquidation matters | 0.50 | 150.00 |
|  | MBJ | File Review<br>Re; SBI sale transaction;<br>Preparation and assembly of<br>fax; review agreement and<br>amendments | 1.00 | 300.00 |
|  | MBJ | File Review<br>Re; correspondence and<br>records; liquidation matters | 1.00 | 300.00 |
|  | MBJ | Review<br>Re: Pleadings and documents<br>regarding status of liquidation | 1.00 | 300.00 |

Bankruptcy Estate of marchFIRST

Page   12

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/29/01 | MBJ | Telephone Call<br>Conference Re; financial<br>matters; liquidation; sale<br>proposals; discussion w/ AN<br>Bank; meet w/ M. Brooks | 8.30 | 2,490.00 |
| 5/30/01 | MBJ | Telephone Call<br>Re: creditor inquiry | 0.20 | 60.00 |
| | MBJ | Review<br>Review correspondence and<br>documents; | 1.10 | 330.00 |
| | MBJ | e-mail correspondence<br>review e-mails; Switzerland<br>proposal | 0.50 | 150.00 |
| | MBJ | File Review<br>Re; accounting and bills | 1.50 | 450.00 |
| | MBJ | Review<br>Sale Motion and responses to<br>Venue Motion; Objections to<br>retention. | 0.50 | 150.00 |
| | MBJ | Review<br>File: Re: Court hearing. | 1.50 | 450.00 |
| | MBJ | Telephone Call<br>Re; sale of Switzerland co. | 0.20 | 60.00 |
| 5/31/01 | MBJ | Court Appearance<br>Preparation for and attend<br>hearing on Host One Sale and<br>Venue Motion | 3.50 | 1,050.00 |

Bankruptcy Estate of marchFIRST                     Page   13

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/31/01 | MBJ | travel time<br>Re; Chicago meeting | 5.00 | 1,500.00 |
| 6/1/01 | MBJ | Telephone Call<br>Conference with financial<br>advisors; employees; meet w/<br>prospective auctioneers | 8.00 | 2,400.00 |
|  | MBJ | travel time<br>Chicago to Phila | 5.00 | 1,500.00 |
| 6/2/01 | MBJ | e-mail correspondence<br>Review e-mail corresp | 1.00 | 300.00 |
|  | MBJ | File Review<br>Re; proposed sales; auction<br>materials; financial iformation | 1.50 | 450.00 |
| 6/4/01 | MBJ | Telephone Call<br>Financial advisor; Re;<br>liquidation | 0.50 | 150.00 |
|  | MBJ | Review<br>of documents Re: LLC<br>conversion of interest; review<br>w/ counsel | 0.50 | 150.00 |
|  | MBJ | File Review<br>Re; accounting matters; bank<br>accounts | 1.00 | 300.00 |
| 6/5/01 | MBJ | Review<br>of correspondence received and<br>respond to e-mails | 1.00 | 300.00 |
|  | MBJ | Telephone Call<br>counsel Re; liquidation issues | 0.50 | 150.00 |

Bankruptcy Estate of marchFIRST                                    Page   14

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 6/5/01 | MBJ | File Review | Re; pleadings; sale order; sale motion | 0.40 | 120.00 |
| 6/6/01 | MBJ | File Review | Re: expenses reimbursement requests and Trustee accounting. | 2.00 | 600.00 |
|  | MBJ | Telephone Call | counsel Re; sched sale hearing; general liquidation maters | 0.40 | 120.00 |
|  | MBJ | Letter | review letters Re; claims; employee matters | 0.50 | 150.00 |
|  | MBJ | e-mail correspondence | review and respond to e-mails Re; liquidation issues | 0.30 | 90.00 |
|  | MBJ | File Review | Re: auctioneer information and lease/ location information review and analysis | 1.00 | 300.00 |
|  | MBJ | Preparation of pleadings | Re; review other litigation in progress | 1.50 | 450.00 |
| 6/7/01 | MBJ | Review | Re: accounting and review invoices for payment | 1.00 | 300.00 |

Bankruptcy Estate of marchFIRST                                    Page   15

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/7/01 | MBJ | Letter<br>Review of correspondence<br>received.<br>Re;  pending litigation;<br>assets; liquidation matters | 0.50 | 150.00 |
|  | MBJ | Court Appearance<br>Attendance at Cour hearing<br>Re; SBI Bid procedures motion | 1.00 | 300.00 |
|  | MBJ | Telephone Call<br>Re; sale of real estate;<br>review agreement | 0.50 | 150.00 |
|  | MBJ | Preparation of pleadings<br>Re; review retention<br>applications for professionals | 0.50 | 150.00 |
|  | MBJ | Review<br>Review Re; organize documents<br>and file | 0.30 | 90.00 |
|  | MBJ | Letter<br>prepare letter and fax to<br>landlord Re; Bethesda facility | 0.30 | 90.00 |
|  | MBJ | Telephone Call<br>Financial advisor Re: vendor<br>issues; auctioneer | 0.20 | 60.00 |
|  | MBJ | File Review<br>Re; leases and property<br>locations | 1.20 | 360.00 |
| 6/8/01 | MBJ | Telephone Call<br>Conference with counsel Re;<br>Host one sale and other<br>liquidation matters | 2.00 | 600.00 |

Bankruptcy Estate of marchFIRST                                    Page   16

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/8/01 | MBJ | File Review<br>Re; Trustee accounting | 1.00 | 300.00 |
|  | MBJ | Review<br>correspondence; pleadings;<br>e-mails | 0.50 | 150.00 |
|  | MBJ | Telephone Call<br>Re; status requests | 0.30 | 90.00 |
|  | MBJ | Telephone Call<br>Counsel Re; sale motion issues | 0.20 | 60.00 |
|  | MBJ | File Review<br>Re; banking issues | 0.50 | 150.00 |
| 6/9/01 | MBJ | Review<br>leases and agreements;<br>analyze locations and assets | 2.00 | 600.00 |
| 6/11/01 | MBJ | Telephone Call<br>Financial advisor Re;<br>liquidation matters | 0.50 | 150.00 |
|  | MBJ | Review<br>auction proposals; review<br>equipment and locations;<br>determine auctioneer<br>selection; phone call to C.<br>Schorer, Bottomline Exchange | 1.50 | 450.00 |
|  | MBJ | File Review<br>Re; claims and creditor<br>inquiries | 0.50 | 150.00 |
|  | MBJ | Review<br>Review European assets | 0.20 | 60.00 |

Bankruptcy Estate of marchFIRST                                    Page   17

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/11/01 | MBJ | Telephone Call<br>Re; lease matters | 0.30 | 90.00 |
| 6/12/01 | MBJ | Telephone Call<br>Re: Landlord tenant isses;<br>review leases and rejection<br>motions; compare assets at<br>locations | 2.00 | 600.00 |
|  | MBJ | Review<br>Accounting and prepare checks<br>and review invoices and<br>documents | 1.00 | 300.00 |
|  | MBJ | Telephone Call<br>financial advisor Re;<br>liquidation matters | 0.50 | 150.00 |
|  | MBJ | Telephone Call<br>claimant Re; status inquiry<br>and info | 0.30 | 90.00 |
|  | MBJ | e-mail correspondence<br>review and respond to<br>inquiries; review draft<br>docments | 0.80 | 240.00 |
|  | MBJ | Review<br>correspondence and Motions;<br>RE; sale hearing | 0.50 | 150.00 |
| 6/13/01 | MBJ | Telephone Call<br>Re; lease rejections; review<br>equip list | 0.50 | 150.00 |
|  | MBJ | Review<br>Review financial information<br>and SBI sale | 1.50 | 450.00 |

Bankruptcy Estate of marchFIRST                                    Page   18

|            |     |                                                                                                              | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------|-------|--------|
| 6/14/01    | MBJ | Preparation<br>Re: Sale hearing SBI APA;<br>review documents and notes and<br>financial info; Meet with SBI<br>representative | 2.00  | 600.00 |
|            | MBJ | Telephone Call<br>Auctioneer Re; sales;<br>planning; valuations                                              | 0.30  | 90.00  |
|            | MBJ | Court Appearance<br>hearing and preparation.<br>Re; SBI sale                                                 | 1.20  | 360.00 |
|            | MBJ | Telephone Call<br>Finiancial advisor RE;<br>accounting; taxs matters;<br>employee distrib                   | 0.40  | 120.00 |
|            | MBJ | Review<br>Re:  107 E. 17th street stip<br>and valuation of furniture,<br>fixtures and equipment;<br>discussion w/ auctioneer | 0.70  | 210.00 |
|            | MBJ | e-mail correspondence<br>Review e-mail correspn and<br>respond                                              | 0.50  | 150.00 |
|            | MBJ | Preparation<br>and review. Re; accounting and<br>Preparation and assembly of<br>disb to LL for 105 E 17th.<br>Status of current matter. | 0.30  | 90.00  |
|            | MBJ | Telephone Call<br>Re: creditor status inquiry                                                               | 0.20  | 60.00  |

Bankruptcy Estate of marchFIRST                                    Page   19

|  |  | Hours | Amount |
|---|---|---|---|
| 6/14/01 MBJ | Telephone Call<br>Re; contract dispute; cov. not<br>compete issue | 0.40 | 120.00 |
| 6/15/01 MBJ | Review<br>of draft Exodus agreement and<br>Motion; review Host One APA | 1.20 | 360.00 |
| MBJ | Preparation<br>Re: accounting and ongoing<br>employee payroll matters | 1.50 | 450.00 |
| 6/18/01 MBJ | Telephone Call<br>auctioneer RE; status of<br>liquidation; review sales | 0.50 | 150.00 |
| MBJ | Telephone Call<br>counsel Re; several<br>liquidation issues | 0.40 | 120.00 |
| MBJ | Telephone Call<br>financial advisor Re;<br>accounting issues | 0.50 | 150.00 |
| 6/19/01 MBJ | Review<br>of file and accounting; review<br>invoices for payment;<br>Preparation and assembly of<br>checks and review | 1.50 | 450.00 |
| MBJ | Telephone Call<br>Conference with counsel:  SBI<br>closing; Sweden; Norway<br>matters; other liquidation<br>issues | 0.80 | 240.00 |

Bankruptcy Estate of marchFIRST                                    Page   20

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/19/01 | MBJ | Telephone Call<br>Financial advisor: payroll;<br>employee issues; accounting<br>stmts | 0.50 | 150.00 |
| 6/20/01 | MBJ | Review<br>of leases; property; Motions<br>Re; pmt of admin rent | 1.00 | 300.00 |
|  | MBJ | Telephone Call<br>counsel Re; Motions sched for<br>6-21-01; resolution and<br>settlement proposals; review<br>remaining issues | 0.80 | 240.00 |
|  | MBJ | Letter<br>review employee claims | 0.30 | 90.00 |
|  | MBJ | Telephone Call<br>Re: liquidation issues;<br>possible negot termination of<br>covenant not to compete | 0.20 | 60.00 |
|  | MBJ | File Review<br>Re; Sweden and Norway; South<br>Africa subsidiary; review<br>doucments and e-mail<br>correspondence | 0.70 | 210.00 |
|  | MBJ | Telephone Call<br>with counsel: Re; 3 motions<br>sched for hearing; admin<br>claims; ch 11 v. ch 7 claims;<br>review and discuss | 0.30 | 90.00 |
|  | MBJ | Review<br>of 401 (k) and pension issues;<br>counsel opinion | 0.20 | 60.00 |

Bankruptcy Estate of marchFIRST

Page   21

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/21/01 | MBJ | Conference with client<br>Re: negotiating lease issues;<br>review leases and requests for<br>administrative claims. | 1.50 | 450.00 |
| | MBJ | Letter<br>prepare letter Re; extension<br>of SBI closing | 0.30 | 90.00 |
| | MBJ | Court Appearance<br>Preparation for and attendance<br>at hearing.<br>Re; ominbus hearings; sale;<br>auctioneer; prof retention<br>motions; Review pleadings and<br>documents and confer w/ counsel | 3.00 | 900.00 |
| | MBJ | Telephone Call<br>Re: claimant requesting status<br>and info for filing claim | 0.20 | 60.00 |
| | MBJ | Review<br>Re:   draft stip orders and<br>settling of lease objections | 1.10 | 330.00 |
| | MBJ | File Review<br>Re; survey of assets;<br>Preparation and assembly of<br>list of potential liquidations | 1.50 | 450.00 |
| | MBJ | Preparation of pleadings<br>Re: Preparation and assembly<br>of original Trustee Bond for<br>filing w/ court | 0.10 | 30.00 |

Bankruptcy Estate of marchFIRST                                    Page   22

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/22/01 | MBJ | Telephone Call<br>Review auctioneer materials;<br>call Bottomline and report<br>status; discuss need for<br>circulation of order approving<br>retention | 0.30 | 90.00 |
|  | MBJ | Telephone Call<br>Financial advisor RE; report<br>of court proceedings;<br>retnetion applic and sale<br>approval | 0.20 | 60.00 |
|  | MBJ | Telephone Call<br>Teleconf w/ counsel<br>(Ungaretti) RE; domain names;<br>litigation pending and legal<br>matters to review | 0.60 | 180.00 |
|  | MBJ | Telephone Call<br>Conference w/ counsel RE:<br>Teleconf w/ Cushman &<br>Wakefield for sale of lease;<br>telec w/ LL counsel on sale of<br>FF&E; Norway issues; Calif<br>litigation | 0.70 | 210.00 |
|  | MBJ | Review<br>Re: Trustee accounting matters | 1.00 | 300.00 |
|  | MBJ | Letter<br>Review corresp. RE; offer on<br>sale of NYC lease; review<br>prior documents | 0.30 | 90.00 |
|  | MBJ | Telephone Call<br>Counsel for NYC landlord Re;<br>extension of vacate date;<br>negotiate sale of FF&E | 0.20 | 60.00 |

Bankruptcy Estate of marchFIRST                    Page   23

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/23/01 | MBJ | Review<br>Liquidation matters RE: sale of Sequoia investemnt;  other transfers | 0.20 | 60.00 |
|  | MBJ | e-mail correspondence<br>Preparation and assembly of responses to e-mail RE; 401 k issues; invoiced operating expenses; review invoices | 0.50 | 150.00 |
|  | MBJ | Preparation<br>Re: form 2 accounting<br>Re; status of liquidation: review records and documents | 1.20 | 360.00 |
| 6/25/01 | MBJ | Review<br>draft retention orders; e-mail counsel | 0.50 | 150.00 |
|  | MBJ | Telephone Call<br>Teleconference with counsel.<br>Re; EEOC matter pending in the SDNY | 0.30 | 90.00 |
|  | MBJ | Telephone Call<br>counsel RE; status of submission of orders Re; retention and sale; leases | 0.20 | 60.00 |
|  | MBJ | File Review<br>Re; trustee accounting matters; Preparation and assembly of invoices for payment and disbursements | 1.50 | 450.00 |

Bankruptcy Estate of marchFIRST

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/26/01 | MBJ | Telephone Call<br>Teleconference with counsel<br>Re: Various liquidation matters | 0.80 | 240.00 |
| | MBJ | Telephone Call<br>Conference with financial<br>advisor and counsel Re; status<br>of SBI deal; sublease in<br>Chicago; Dallas sublease; 5/01<br>operating report; equity<br>interest portfoilio and<br>general liquidation matters | 1.20 | 360.00 |
| | MBJ | Letter<br>review correspondence and<br>documents; respond and<br>Preparation and assembly of<br>e-mail Re; liquidation issues | 0.50 | 150.00 |
| 6/27/01 | MBJ | Telephone Call<br>Counsel RE; transfer of case<br>and ongoing administration;<br>discuss immediate matters to<br>maintain status quo | 0.50 | 150.00 |
| | MBJ | Preparation<br>RE; accounting; court orders<br>and lease payments;<br>Preparation and assembly of<br>fed ex and hand delivery of<br>distributions; review invoices<br>and send payments | 1.70 | 510.00 |
| | MBJ | Telephone Call<br>Counsel Re: lease payments<br>due; addresses for delivery | 0.20 | 60.00 |

Bankruptcy Estate of marchFIRST

Page   25

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/27/01 | MBJ | Review correspondence Re; employee claims | 0.30 | 90.00 |
| | MBJ | Telephone Call Financial advisor Re; transfer of case; items to note for maintanence of status quo; need for substitute space and ongoing trustee responsibility | 0.50 | 150.00 |
| 6/28/01 | MBJ | Review offer on FF&E 105 E. 17th. Status of current matters regarding NYC; review materials; leave message and fax to auctioneer | 0.50 | 150.00 |
| | MBJ | Telephone Call counsel RE; Norway offer; 105 E. 17th Street offer; Divine settlemnt status; open items to resolve | 0.30 | 90.00 |
| | MBJ | Preparation of documents. RE; initial UST operating reports; prepare attachements; review and revise | 1.50 | 450.00 |
| | MBJ | Letter prepare letter and check for lease pmt to M. Felger, Esq | 0.30 | 90.00 |
| | MBJ | Telephone Call Re; creditor inquiry | 0.20 | 60.00 |

Bankruptcy Estate of marchFIRST

Page   26

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/28/01 | MBJ | File Review<br>Re; review signed orders | 0.20 | 60.00 |
| 6/29/01 | MBJ | Telephone Call<br>Conference with auctioneer and counsel RE; SBI contract and sched and status of auctions; assets available for sale | 0.80 | 240.00 |
| | MBJ | Preparation<br>Re; monthly accounting and Trustee operating report; Preparation and assembly of of documents to attach | 1.30 | 390.00 |
| | MBJ | Telephone Call<br>Re; ff&e status sale; tel equipment issues | 0.50 | 150.00 |
| | MBJ | Telephone Call<br>auctioneer Re; sale status and NYC lease issues | 1.00 | 300.00 |
| | MBJ | Telephone Call<br>with counsel Re; status of matters and review of pending motions and issues | 1.50 | 450.00 |
| | MBJ | Review<br>and organize files | 1.20 | 360.00 |
| | MBJ | e-mail correspondence<br>review and respond to e-mail | 0.40 | 120.00 |
| | MBJ | Review<br>Re: retention applications | 0.50 | 150.00 |

Bankruptcy Estate of marchFIRST

| | | Hours | Amount |
|---|---|---|---|
| 7/8/01 MBJ Review<br>of pending motions, agenda,<br>correspondence and e-mail;<br>Preparation and assembly of<br>same for hearings | | 2.20 | 660.00 |
| 7/9/01 MBJ Court Appearance<br>hearing and preparation. Re;<br>various motions and applic;<br>consult w/ counsel; discuss<br>transition matters; e-mail<br>wire instruction on settlement | | 2.00 | 600.00 |
| MBJ Telephone Call<br>M. Brooks Re; transfer issues;<br>lock box, accting; financial<br>matters | | 0.30 | 90.00 |
| 7/11/01 MBJ Telephone Call<br>A. Maxwell, Esq; prosp interim<br>ttee; Re; status and overview | | 0.50 | 150.00 |
| MBJ Telephone Call<br>counsel Re; transition<br>matters; open agreements;<br>determine procedures on<br>trnasfer | | 0.50 | 150.00 |
| MBJ Telephone Call<br>auctioneer Re; status of sales<br>and decisions on specific sales | | 0.60 | 180.00 |
| MBJ Telephone Call<br>counsel Re; sec 341 meeting<br>and proceures to Preparation<br>and assembly of for meeting | | 0.30 | 90.00 |

Bankruptcy Estate of marchFIRST                                 Page   28

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 7/11/01 | MBJ | Telephone Call<br>A. Maxwell, Esq. Re; convening<br>of sec 341 meeting and<br>discussion of how to proceed | 0.30 | 90.00 |
|  | MBJ | prep fax<br>Re: w-9 to close open-tide<br>settlement; fax to CA counsel | 0.20 | 60.00 |
|  | MBJ | e-mail correspondence<br>Review e-mail correspondence<br>regarding Marchfirst issues | 0.20 | 60.00 |
|  | MBJ | Review<br>Re: Trustee accounting and<br>trustee records and deposits<br>for month ending 6-30-01 | 1.40 | 420.00 |
|  | MBJ | Review<br>Re: District Court Orders | 0.20 | 60.00 |
|  | MBJ | Review<br>Review fax from Spain | 0.20 | 60.00 |
|  | MBJ | Telephone Call<br>M. Brooks fin. con Re; various<br>accounting issues; wire<br>deposits in transit; transfer<br>issues and employee matters | 0.50 | 150.00 |
| 7/12/01 | MBJ | Preparation<br>of documents and<br>correspondence.<br>Re: trustee accounting; review<br>form 2; transfer investments;<br>deposit review | 1.00 | 300.00 |

Bankruptcy Estate of marchFIRST

Page   29

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/12/01 | MBJ | Review<br>Re: E-mail correspondence<br>received | 0.20 | 60.00 |
| | MBJ | Telephone Call<br>M. Brooks Re; status of<br>operations; accting and tax<br>issues | 0.50 | 150.00 |
| | MBJ | Telephone Call<br>counsel Re; review of court<br>orders and demand letter Re;<br>admin rent claimed to be due;<br>review BK Code | 0.70 | 210.00 |
| | MBJ | File Review<br>Re; Host One Stipulation and<br>Agreement | 0.20 | 60.00 |
| | MBJ | Telephone Call<br>Re; creditor req status report | 0.20 | 60.00 |
| | MBJ | Review<br>of receipts; identify tax<br>refund for deposit to estate | 0.30 | 90.00 |
| 7/13/01 | MBJ | Review<br>Re; Record summary of<br>liquidation | 1.00 | 300.00 |
| | MBJ | File Review<br>Re; Trustee accounting;<br>Preparation and assembly of<br>checks for pmt of ongoing<br>invoices | 1.00 | 300.00 |

Bankruptcy Estate of marchFIRST                           Page   30

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/13/01 | MBJ | Court Appearance<br>Prepare for and attendance at<br>hearing.<br>Re: Section 341(a) creditors<br>meeting | 1.00 | 300.00 |
|  | MBJ | Telephone Call<br>M. Brooks Re; ongoing<br>liquidation issues;<br>liquidation questions;<br>location of property | 0.60 | 180.00 |
|  | MBJ | Telephone Call<br>A. Maxwell, ESq Re;<br>transition; summary of pending<br>issues and liquidation<br>matters; sec 341(a) meeting | 0.50 | 150.00 |
|  | MBJ | Review<br>Re: Estate property record;<br>summary of open issues;<br>Preparation and assembly of<br>memo | 1.50 | 450.00 |
| 7/14/01 | MBJ | Review<br>and organize pleadings and<br>correspondence; trustee<br>accting files | 1.20 | 360.00 |
| 7/16/01 | MBJ | Review<br>Re: assumption and assignment<br>agreement, leases; execute<br>final version | 0.40 | 120.00 |
|  | MBJ | e-mail correspondence<br>review e-mail corresp Re;<br>claims questions | 0.20 | 60.00 |

Bankruptcy Estate of marchFIRST                          Page   31

|                  | Hours | Amount |
|------------------|-------|--------|
| 7/16/01  MBJ Telephone Call<br>counsel Re; leases; sale;<br>assignment issues | 0.20 | 60.00 |
| MBJ Preparation<br>Re;  Review and perpare files<br>to be transmitted | 1.50 | 450.00 |
| 7/17/01  MBJ Telephone Call<br>Counsel RE: review of stay<br>motion; order on admin lease<br>claim and transfer of case | 0.40 | 120.00 |
| MBJ Review<br>of documents received.<br>Re: DWH stay motion and<br>exhibits | 0.50 | 150.00 |
| MBJ Telephone Call<br>with financial advisor RE;<br>transfer issues; Preparation<br>and assembly of documents for<br>assistance to successor Trustee | 0.50 | 150.00 |
| MBJ Review<br>Re; Payroll and Preparation<br>and assembly of letter to<br>authorize transfer | 0.30 | 90.00 |
| MBJ Review<br>Re; correspondence; settlement<br>agreement Re; Cupertino lease | 0.50 | 150.00 |
| MBJ e-mail correspondence<br>respond to inquiry RE; Norway<br>transaction | 0.20 | 60.00 |

Bankruptcy Estate of marchFIRST                        Page   32

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 7/17/01 | MBJ | Preparation<br>Re: documents and preparation to transmit numerous proofs of claim forwarded to Trustee office | 1.00 | 300.00 |
| 7/18/01 | MBJ | File Review<br>Re; liquidation matters for transfer to successor trustee | 0.50 | 150.00 |
|  | MBJ | Telephone Call<br>Conference with A. Maxwell and counsel<br>Re; summary of liquidation matters and issues | 1.40 | 420.00 |
|  | MBJ | prep fax<br>Re: Auctioneer report and attachments to A. Maxwell, Esq. | 0.20 | 60.00 |
|  | MBJ | prep fax<br>Preparation and assembly of and send fax to Trustee counsel Re: AFCO stay relief motion | 0.40 | 120.00 |
| 7/20/01 | MBJ | Telephone Call<br>to auctioneer<br>Re; status of sale; call new trustee | 0.20 | 60.00 |
|  | MBJ | Telephone Call<br>Re: bank account transfer; contact Chase ; call A. Maxwell office; Determine transfer of trustee bank accounts to successor trustee | 0.50 | 150.00 |

Bankruptcy Estate of marchFIRST                          Page   33

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 7/24/01 | MBJ | Telephone Call<br>Chase Bank Re; checks<br>presented; tel to A. Maxwell,<br>Esq Re: trustee accounts | 0.50 | 150.00 |
| 7/25/01 | MBJ | Telephone Call<br>M. Brooks, Fin Advisor Re:<br>request for information on<br>accting; document receipt of<br>wire transfer; review bank<br>records | 0.50 | 150.00 |
| 7/27/01 | MBJ | Preparation<br>of documents.<br>Re: trustee accounting and 180<br>day report | 0.50 | 150.00 |
| 7/30/01 | MBJ | Review<br>of correspondence and forward<br>to A. Maxwell, Esquire | 0.50 | 150.00 |
| 8/1/01 | MBJ | Telephone Call<br>A. Maxwell, Esq RE: various<br>chapter 7 trustee issues;<br>admin of the case | 0.70 | 210.00 |
| 8/8/01 | MBJ | Preparation<br>of documents.<br>Re: Final accounting of<br>interim trustee | 3.00 | 900.00 |
| 8/22/01 | MBJ | Preparation<br>of documents.<br>Re: Draft Trustee Final Report<br>and attachments | 3.00 | 900.00 |
|  |  | For professional services rendered | 247.15 | $73,920.00 |

Bankruptcy Estate of marchFIRST                          Page   34

| | Amount |
|---|---|
| Balance due | $73,920.00 |